B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### District of Nevada

In re  World Botanical Gardens, Inc.                    ,                    Case No.   13-50833
_Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   April 30-May 31, 2013                    Date filed:   4/30/2013

Line of Business:   Botanical Garden & Adventures                    NAISC Code:   712130

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF
PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE
ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE,
CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

/s/ Mark A. Robinson
Original Signature of Responsible Party

Mark A. Robinson, CFO / Treasurer
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?   ☐   ☑

15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?   ☐   ☑

16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?   ☐   ☑

17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?   ☐   ☑

18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?   ☑   ☐

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL INCOME** | $ | 53,865.63 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 25,802.00 |
| Cash on Hand at End of Month | $ | 23,505.81 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 23,505.81 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL EXPENSES** | $ | 68,878.56 |

*(Exhibit C)*

## CASH PROFIT

|  |  |  |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 53,865.63 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 68,878.56 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | -15,013.03 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $    135,189.59

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $    19,133.86

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                      12

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                11

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                                                                                                           $    0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                                                                                              $    0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                                                                                               $    0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                                                                                         $    0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 64,500.00 | $ 53,865.63 | $ -10,634.37 |
| EXPENSES | $ 52,765.00 | $ 68,878.56 | $ 16,113.56 |
| CASH PROFIT | $ 11,735.00 | $ -15,013.03 | $ -26,748.03 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 73,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 58,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 15,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Check** | | 04/30/2013 | | | **Bank of Hawaii** | |
| | | | | | Interest & Bank Fees | -6.50 |
| TOTAL | | | | | | -6.50 |
| | | | | | | |
| **Liability Check** | | 05/09/2013 | QuickBooks Payroll Service | | **Bank of Hawaii** | |
| | | | | | Payroll Service Customer … | 5.25 |
| | | | QuickBooks Payroll Service | | Payroll Expenses | -13.20 |
| | | | QuickBooks Payroll Service | | Payroll Expenses | -62.00 |
| | | | QuickBooks Payroll Service | | Payroll Expenses | -3.01 |
| | | | QuickBooks Payroll Service | | Federal Unemployment (9… | -30.20 |
| | | | QuickBooks Payroll Service | | Federal Taxes (941/944) | -358.00 |
| | | | QuickBooks Payroll Service | | Federal Taxes (941/944) | -89.56 |
| | | | QuickBooks Payroll Service | | Federal Taxes (941/944) | -89.56 |
| | | | QuickBooks Payroll Service | | Federal Taxes (941/944) | -382.97 |
| | | | QuickBooks Payroll Service | | Federal Taxes (941/944) | -382.97 |
| | | | QuickBooks Payroll Service | | HI Income Tax | -248.47 |
| | | | QuickBooks Payroll Service | | HI Unemployment | -284.14 |
| | | | QuickBooks Payroll Service | | HI Unemployment | 1.21 |
| | | | QuickBooks Payroll Service | | Direct Deposit Liabilities | -4,962.68 |
| TOTAL | | | | | | -6,900.30 |
| | | | | | | |
| **Paycheck** | | 05/10/2013 | Bacon, Jenifer A | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -333.00 |
| | | | | | - Salaries and Wages | -45.00 |
| | | | | | Medical Expense | -195.18 |
| | | | | | Employee medical expense | 195.18 |
| | | | | | Federal Taxes (941/944) | 29.00 |
| | | | | | FICA Expense | -23.43 |
| | | | | | Federal Taxes (941/944) | 23.43 |
| | | | | | Federal Taxes (941/944) | 23.43 |
| | | | | | FICA Expense | -5.48 |
| | | | | | Federal Taxes (941/944) | 5.48 |
| | | | | | Federal Taxes (941/944) | 5.48 |
| | | | | | FUTA | -2.27 |
| | | | | | Federal Unemployment (9… | 2.27 |
| | | | | | HI Income Tax | 14.96 |
| | | | | | Employee Benefits | 1.89 |
| | | | | | SUTA | -17.39 |
| | | | | | HI Unemployment | 17.39 |
| | | | | | Direct Deposit Liabilities | 303.24 |
| TOTAL | | | | | | 0.00 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Paycheck** | | 05/10/2013 | **Gajate, Seratina B** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -144.00 |
| | | | | | FICA Expense | -8.93 |
| | | | | | Federal Taxes (941/944) | 8.93 |
| | | | | | Federal Taxes (941/944) | 8.93 |
| | | | | | FICA Expense | -2.09 |
| | | | | | Federal Taxes (941/944) | 2.09 |
| | | | | | Federal Taxes (941/944) | 2.09 |
| | | | | | FUTA | -0.86 |
| | | | | | Federal Unemployment (9... | 0.86 |
| | | | | | HI Income Tax | 0.78 |
| | | | | | Employee Benefits | 0.72 |
| | | | | | SUTA | -6.62 |
| | | | | | HI Unemployment | 6.62 |
| | | | | | Direct Deposit Liabilities | 131.48 |
| **TOTAL** | | | | | | 0.00 |
| **Paycheck** | | 05/10/2013 | **Ghiotto, Audra J** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -874.25 |
| | | | | | Employee Dental | 14.67 |
| | | | | | Federal Taxes (941/944) | 11.00 |
| | | | | | FICA Expense | -54.21 |
| | | | | | Federal Taxes (941/944) | 54.21 |
| | | | | | Federal Taxes (941/944) | 54.21 |
| | | | | | FICA Expense | -12.68 |
| | | | | | Federal Taxes (941/944) | 12.68 |
| | | | | | Federal Taxes (941/944) | 12.68 |
| | | | | | FUTA | -5.25 |
| | | | | | Federal Unemployment (9... | 5.25 |
| | | | | | HI Income Tax | 29.05 |
| | | | | | Employee Benefits | 4.37 |
| | | | | | SUTA | -40.22 |
| | | | | | HI Unemployment | 40.22 |
| | | | | | Direct Deposit Liabilities | 748.27 |
| **TOTAL** | | | | | | 0.00 |

2:48 AM
06/19/13

Page 3

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Paycheck** | | 05/10/2013 | **Adachi-Jose, Alohilani M.** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -55.25 |
| | | | | | - Salaries and Wages | -93.50 |
| | | | | | - Salaries and Wages | -523.60 |
| | | | | | Federal Taxes (941/944) | 71.00 |
| | | | | | FICA Expense | -41.69 |
| | | | | | Federal Taxes (941/944) | 41.69 |
| | | | | | Federal Taxes (941/944) | 41.69 |
| | | | | | FICA Expense | -9.75 |
| | | | | | Federal Taxes (941/944) | 9.75 |
| | | | | | Federal Taxes (941/944) | 9.75 |
| | | | | | FUTA | -4.03 |
| | | | | | Federal Unemployment (9... | 4.03 |
| | | | | | HI Income Tax | 34.29 |
| | | | | | Employee Benefits | 3.36 |
| | | | | | SUTA | -30.92 |
| | | | | | HI Unemployment | 30.92 |
| | | | | | Direct Deposit Liabilities | 512.26 |
| **TOTAL** | | | | | | 0.00 |
| **Paycheck** | | 05/10/2013 | **Jose Jr, Bernard P** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -711.70 |
| | | | | | Simple IRA Payable | 40.00 |
| | | | | | Simple IRA Match | -21.35 |
| | | | | | Simple IRA Payable | 21.35 |
| | | | | | Federal Taxes (941/944) | 29.00 |
| | | | | | FICA Expense | -44.13 |
| | | | | | Federal Taxes (941/944) | 44.13 |
| | | | | | Federal Taxes (941/944) | 44.13 |
| | | | | | FICA Expense | -10.32 |
| | | | | | Federal Taxes (941/944) | 10.32 |
| | | | | | Federal Taxes (941/944) | 10.32 |
| | | | | | FUTA | -4.27 |
| | | | | | Federal Unemployment (9... | 4.27 |
| | | | | | HI Income Tax | 31.25 |
| | | | | | Employee Benefits | 3.56 |
| | | | | | SUTA | -32.73 |
| | | | | | HI Unemployment | 32.73 |
| | | | | | Direct Deposit Liabilities | 553.44 |
| **TOTAL** | | | | | | 0.00 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Paycheck** | | 05/10/2013 | **Paiva, Bryan A** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -865.35 |
| | | | | | Simple IRA Payable | 35.00 |
| | | | | | Simple IRA Match | -25.96 |
| | | | | | Simple IRA Payable | 25.96 |
| | | | | | Medical Expense | -195.18 |
| | | | | | Employee medical expense | 195.18 |
| | | | | | Federal Taxes (941/944) | 72.00 |
| | | | | | FICA Expense | -53.65 |
| | | | | | Federal Taxes (941/944) | 53.65 |
| | | | | | Federal Taxes (941/944) | 53.65 |
| | | | | | FICA Expense | -12.55 |
| | | | | | Federal Taxes (941/944) | 12.55 |
| | | | | | Federal Taxes (941/944) | 12.55 |
| | | | | | HI Income Tax | 42.23 |
| | | | | | Employee Benefits | 4.33 |
| | | | | | SUTA | -39.81 |
| | | | | | HI Unemployment | 39.81 |
| | | | | | Direct Deposit Liabilities | 645.59 |
| **TOTAL** | | | | | | 0.00 |
| **Paycheck** | | 05/10/2013 | **Paulo, Preston K** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -232.00 |
| | | | | | Federal Taxes (941/944) | 15.00 |
| | | | | | FICA Expense | -14.38 |
| | | | | | Federal Taxes (941/944) | 14.38 |
| | | | | | Federal Taxes (941/944) | 14.38 |
| | | | | | FICA Expense | -3.37 |
| | | | | | Federal Taxes (941/944) | 3.37 |
| | | | | | Federal Taxes (941/944) | 3.37 |
| | | | | | FUTA | -1.39 |
| | | | | | Federal Unemployment (9... | 1.39 |
| | | | | | HI Income Tax | 6.85 |
| | | | | | Employee Benefits | 1.16 |
| | | | | | SUTA | -10.67 |
| | | | | | HI Unemployment | 10.67 |
| | | | | | Direct Deposit Liabilities | 191.24 |
| **TOTAL** | | | | | | 0.00 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Paycheck** | | **05/10/2013** | **Toribio-Raymond, Dalton R. P.** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -465.30 |
| | | | | | Federal Taxes (941/944) | 40.00 |
| | | | | | FICA Expense | -28.85 |
| | | | | | Federal Taxes (941/944) | 28.85 |
| | | | | | Federal Taxes (941/944) | 28.85 |
| | | | | | FICA Expense | -6.75 |
| | | | | | Federal Taxes (941/944) | 6.75 |
| | | | | | Federal Taxes (941/944) | 6.75 |
| | | | | | FUTA | -2.79 |
| | | | | | Federal Unemployment (9... | 2.79 |
| | | | | | HI Income Tax | 20.55 |
| | | | | | Employee Benefits | 2.33 |
| | | | | | SUTA | -21.40 |
| | | | | | HI Unemployment | 21.40 |
| | | | | | Direct Deposit Liabilities | 366.82 |
| **TOTAL** | | | | | | 0.00 |
| **Paycheck** | | **05/10/2013** | **Toribio-Raymond, Dovie A** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -143.25 |
| | | | | | - Salaries and Wages | -7.50 |
| | | | | | - Salaries and Wages | -22.50 |
| | | | | | FICA Expense | -10.74 |
| | | | | | Federal Taxes (941/944) | 10.74 |
| | | | | | Federal Taxes (941/944) | 10.74 |
| | | | | | FICA Expense | -2.51 |
| | | | | | Federal Taxes (941/944) | 2.51 |
| | | | | | Federal Taxes (941/944) | 2.51 |
| | | | | | FUTA | -1.04 |
| | | | | | Federal Unemployment (9... | 1.04 |
| | | | | | HI Income Tax | 2.49 |
| | | | | | Employee Benefits | 0.87 |
| | | | | | SUTA | -7.97 |
| | | | | | HI Unemployment | 7.97 |
| | | | | | Direct Deposit Liabilities | 156.64 |
| **TOTAL** | | | | | | 0.00 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

Page 6

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Paycheck | | 05/10/2013 | Toribio-Raymond, Hayesly | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -131.20 |
| | | | | | FICA Expense | -8.13 |
| | | | | | Federal Taxes (941/944) | 8.13 |
| | | | | | Federal Taxes (941/944) | 8.13 |
| | | | | | FICA Expense | -1.90 |
| | | | | | Federal Taxes (941/944) | 1.90 |
| | | | | | Federal Taxes (941/944) | 1.90 |
| | | | | | FUTA | -0.79 |
| | | | | | Federal Unemployment (9... | 0.79 |
| | | | | | HI Income Tax | 1.22 |
| | | | | | Employee Benefits | 0.66 |
| | | | | | SUTA | -6.03 |
| | | | | | HI Unemployment | 6.03 |
| | | | | | Direct Deposit Liabilities | 119.29 |
| TOTAL | | | | | | 0.00 |
| Paycheck | | 05/10/2013 | White, Jennille L | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -499.20 |
| | | | | | - Salaries and Wages | -107.25 |
| | | | | | Medical Expense | -195.18 |
| | | | | | Employee medical expense | 195.18 |
| | | | | | Federal Taxes (941/944) | 61.00 |
| | | | | | FICA Expense | -37.60 |
| | | | | | Federal Taxes (941/944) | 37.60 |
| | | | | | Federal Taxes (941/944) | 37.60 |
| | | | | | FICA Expense | -8.79 |
| | | | | | Federal Taxes (941/944) | 8.79 |
| | | | | | Federal Taxes (941/944) | 8.79 |
| | | | | | FUTA | -3.64 |
| | | | | | Federal Unemployment (9... | 3.64 |
| | | | | | HI Income Tax | 29.81 |
| | | | | | Employee Benefits | 3.03 |
| | | | | | SUTA | -27.90 |
| | | | | | HI Unemployment | 27.90 |
| | | | | | Direct Deposit Liabilities | 466.22 |
| TOTAL | | | | | | 0.00 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Paycheck** | | 05/10/2013 | **Nixon, Elisa J.** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -923.08 |
| | | | | | Medical Expense | -195.18 |
| | | | | | Employee medical expense | 195.18 |
| | | | | | Employee Dental | 14.67 |
| | | | | | Federal Taxes (941/944) | 30.00 |
| | | | | | FICA Expense | -57.23 |
| | | | | | Federal Taxes (941/944) | 57.23 |
| | | | | | Federal Taxes (941/944) | 57.23 |
| | | | | | FICA Expense | -13.38 |
| | | | | | Federal Taxes (941/944) | 13.38 |
| | | | | | Federal Taxes (941/944) | 13.38 |
| | | | | | FUTA | -3.87 |
| | | | | | Federal Unemployment (9... | 3.87 |
| | | | | | HI Income Tax | 34.99 |
| | | | | | Employee Benefits | 4.62 |
| | | | | | SUTA | -42.47 |
| | | | | | HI Unemployment | 42.47 |
| | | | | | Direct Deposit Liabilities | 768.19 |
| **TOTAL** | | | | | | 0.00 |
| **Liability Check** | | 05/24/2013 | **QuickBooks Payroll Service** | | **Bank of Hawaii** | |
| | | | | | Payroll Expenses | -13.20 |
| | | | | | Payroll Expenses | -0.53 |
| | | | | | Federal Unemployment (9... | -25.40 |
| | | | | | Federal Taxes (941/944) | -468.00 |
| | | | | | Federal Taxes (941/944) | -104.10 |
| | | | | | Federal Taxes (941/944) | -104.10 |
| | | | | | Federal Taxes (941/944) | -445.10 |
| | | | | | Federal Taxes (941/944) | -445.10 |
| | | | | | HI Income Tax | -309.66 |
| | | | | | HI Unemployment | -330.24 |
| | | | | | Direct Deposit Liabilities | -5,712.06 |
| **TOTAL** | | | | | | -7,957.49 |

2:48 AM
06/19/13

Page 8

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Paycheck** | | 05/28/2013 | **Bacon, Jennifer A** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -49.50 |
| | | | | | Vacation | -81.00 |
| | | | | | Medical Expense | -195.18 |
| | | | | | Employee medical expense | 195.18 |
| | | | | | Federal Taxes (941/944) | 5.00 |
| | | | | | FICA Expense | -8.09 |
| | | | | | Federal Taxes (941/944) | 8.09 |
| | | | | | Federal Taxes (941/944) | 8.09 |
| | | | | | FICA Expense | -1.89 |
| | | | | | Federal Taxes (941/944) | 1.89 |
| | | | | | Federal Taxes (941/944) | 1.89 |
| | | | | | FUTA | -0.78 |
| | | | | | Federal Unemployment (9... | 0.78 |
| | | | | | HI Income Tax | 2.53 |
| | | | | | Employee Benefits | 0.65 |
| | | | | | SUTA | -6.00 |
| | | | | | HI Unemployment | 6.00 |
| | | | | | Direct Deposit Liabilities | 112.34 |
| **TOTAL** | | | | | | 0.00 |
| **Paycheck** | | 05/28/2013 | **Gajate, Seratina B** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -216.00 |
| | | | | | FICA Expense | -13.39 |
| | | | | | Federal Taxes (941/944) | 13.39 |
| | | | | | Federal Taxes (941/944) | 13.39 |
| | | | | | FICA Expense | -3.13 |
| | | | | | Federal Taxes (941/944) | 3.13 |
| | | | | | Federal Taxes (941/944) | 3.13 |
| | | | | | FUTA | -1.30 |
| | | | | | Federal Unemployment (9... | 1.30 |
| | | | | | HI Income Tax | 2.45 |
| | | | | | Employee Benefits | 1.08 |
| | | | | | SUTA | -9.94 |
| | | | | | HI Unemployment | 9.94 |
| | | | | | Direct Deposit Liabilities | 195.95 |
| **TOTAL** | | | | | | 0.00 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Paycheck** | | 05/28/2013 | **Ghiotto, Audra J** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -858.00 |
| | | | | | Employee Dental | 14.67 |
| | | | | | Federal Taxes (941/944) | 9.00 |
| | | | | | FICA Expense | -53.19 |
| | | | | | Federal Taxes (941/944) | 53.19 |
| | | | | | Federal Taxes (941/944) | 53.19 |
| | | | | | FICA Expense | -12.44 |
| | | | | | Federal Taxes (941/944) | 12.44 |
| | | | | | Federal Taxes (941/944) | 12.44 |
| | | | | | FUTA | -5.15 |
| | | | | | Federal Unemployment (9... | 5.15 |
| | | | | | HI Income Tax | 28.12 |
| | | | | | Employee Benefits | 4.29 |
| | | | | | SUTA | -39.47 |
| | | | | | HI Unemployment | 39.47 |
| | | | | | Direct Deposit Liabilities | 736.29 |
| **TOTAL** | | | | | | 0.00 |
| **Paycheck** | | 05/28/2013 | **Adachi-Jose, Alohilani M.** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -90.10 |
| | | | | | - Salaries and Wages | -209.10 |
| | | | | | - Salaries and Wages | -350.20 |
| | | | | | Federal Taxes (941/944) | 68.00 |
| | | | | | FICA Expense | -40.26 |
| | | | | | Federal Taxes (941/944) | 40.26 |
| | | | | | Federal Taxes (941/944) | 40.26 |
| | | | | | FICA Expense | -9.41 |
| | | | | | Federal Taxes (941/944) | 9.41 |
| | | | | | Federal Taxes (941/944) | 9.41 |
| | | | | | FUTA | -3.90 |
| | | | | | Federal Unemployment (9... | 3.90 |
| | | | | | HI Income Tax | 32.73 |
| | | | | | Employee Benefits | 3.25 |
| | | | | | SUTA | -29.88 |
| | | | | | HI Unemployment | 29.88 |
| | | | | | Direct Deposit Liabilities | 495.75 |
| **TOTAL** | | | | | | 0.00 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

Page 10

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Paycheck** | | **05/28/2013** | **Jose Jr, Bernard P** | | | |
| | | | | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -623.70 |
| | | | | | Payroll Expenses | -88.00 |
| | | | | | Simple IRA Payable | 40.00 |
| | | | | | Simple IRA Match | -21.35 |
| | | | | | Simple IRA Payable | 21.35 |
| | | | | | Federal Taxes (941/944) | 29.00 |
| | | | | | FICA Expense | -44.12 |
| | | | | | Federal Taxes (941/944) | 44.12 |
| | | | | | Federal Taxes (941/944) | 44.12 |
| | | | | | FICA Expense | -10.32 |
| | | | | | Federal Taxes (941/944) | 10.32 |
| | | | | | Federal Taxes (941/944) | 10.32 |
| | | | | | FUTA | -1.03 |
| | | | | | Federal Unemployment (9... | 1.03 |
| | | | | | HI Income Tax | 31.25 |
| | | | | | Employee Benefits | 3.56 |
| | | | | | SUTA | -32.74 |
| | | | | | HI Unemployment | 32.74 |
| | | | | | Direct Deposit Liabilities | 553.45 |
| TOTAL | | | | | | 0.00 |
| **Paycheck** | | **05/28/2013** | **Paiva, Bryan A** | | | |
| | | | | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -649.35 |
| | | | | | Vacation | -216.00 |
| | | | | | Simple IRA Payable | 35.00 |
| | | | | | Simple IRA Match | -25.96 |
| | | | | | Simple IRA Payable | 25.96 |
| | | | | | Medical Expense | -195.18 |
| | | | | | Employee medical expense | 195.18 |
| | | | | | Federal Taxes (941/944) | 72.00 |
| | | | | | FICA Expense | -53.65 |
| | | | | | Federal Taxes (941/944) | 53.65 |
| | | | | | Federal Taxes (941/944) | 53.65 |
| | | | | | FICA Expense | -12.54 |
| | | | | | Federal Taxes (941/944) | 12.54 |
| | | | | | Federal Taxes (941/944) | 12.54 |
| | | | | | HI Income Tax | 42.23 |
| | | | | | Employee Benefits | 4.33 |
| | | | | | SUTA | -39.80 |
| | | | | | HI Unemployment | 39.80 |
| | | | | | Direct Deposit Liabilities | 645.60 |
| TOTAL | | | | | | 0.00 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

Page 11

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Paycheck** | | 05/28/2013 | **Paulo, Preston K** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -314.40 |
| | | | | | Federal Taxes (941/944) | 23.00 |
| | | | | | FICA Expense | -19.50 |
| | | | | | Federal Taxes (941/944) | 19.50 |
| | | | | | Federal Taxes (941/944) | 19.50 |
| | | | | | FICA Expense | -4.55 |
| | | | | | Federal Taxes (941/944) | 4.55 |
| | | | | | Federal Taxes (941/944) | 4.55 |
| | | | | | FUTA | -1.89 |
| | | | | | Federal Unemployment (9… | 1.89 |
| | | | | | HI Income Tax | 11.38 |
| | | | | | Employee Benefits | 1.57 |
| | | | | | SUTA | -14.46 |
| | | | | | HI Unemployment | 14.46 |
| | | | | | Direct Deposit Liabilities | 254.40 |
| TOTAL | | | | | | 0.00 |
| **Paycheck** | | 05/28/2013 | **Toribio-Raymond, Dalton R. P.** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -530.10 |
| | | | | | - Salaries and Wages | -527.40 |
| | | | | | Federal Taxes (941/944) | 129.00 |
| | | | | | FICA Expense | -65.57 |
| | | | | | Federal Taxes (941/944) | 65.57 |
| | | | | | Federal Taxes (941/944) | 65.57 |
| | | | | | FICA Expense | -15.33 |
| | | | | | Federal Taxes (941/944) | 15.33 |
| | | | | | Federal Taxes (941/944) | 15.33 |
| | | | | | FUTA | -6.34 |
| | | | | | Federal Unemployment (9… | 6.34 |
| | | | | | HI Income Tax | 62.28 |
| | | | | | Employee Benefits | 5.29 |
| | | | | | SUTA | -48.65 |
| | | | | | HI Unemployment | 48.65 |
| | | | | | Direct Deposit Liabilities | 780.03 |
| TOTAL | | | | | | 0.00 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Paycheck | | 05/28/2013 | Toribio-Raymond, Dovie A | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -476.25 |
| | | | | | - Salaries and Wages | -7.50 |
| | | | | | - Salaries and Wages | -15.00 |
| | | | | | Federal Taxes (941/944) | 26.00 |
| | | | | | FICA Expense | -30.92 |
| | | | | | Federal Taxes (941/944) | 30.92 |
| | | | | | Federal Taxes (941/944) | 30.92 |
| | | | | | FICA Expense | -7.23 |
| | | | | | Federal Taxes (941/944) | 7.23 |
| | | | | | Federal Taxes (941/944) | 7.23 |
| | | | | | FUTA | -3.00 |
| | | | | | Federal Unemployment (9... | 3.00 |
| | | | | | HI Income Tax | 19.87 |
| | | | | | Employee Benefits | 2.49 |
| | | | | | SUTA | -22.95 |
| | | | | | HI Unemployment | 22.95 |
| | | | | | Direct Deposit Liabilities | 412.24 |
| TOTAL | | | | | | 0.00 |
| Paycheck | | 05/28/2013 | Toribio-Raymond, Hayesly | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -254.40 |
| | | | | | Federal Taxes (941/944) | 2.00 |
| | | | | | FICA Expense | -15.78 |
| | | | | | Federal Taxes (941/944) | 15.78 |
| | | | | | Federal Taxes (941/944) | 15.78 |
| | | | | | FICA Expense | -3.69 |
| | | | | | Federal Taxes (941/944) | 3.69 |
| | | | | | Federal Taxes (941/944) | 3.69 |
| | | | | | FUTA | -1.53 |
| | | | | | Federal Unemployment (9... | 1.53 |
| | | | | | HI Income Tax | 5.66 |
| | | | | | Employee Benefits | 1.27 |
| | | | | | SUTA | -11.70 |
| | | | | | HI Unemployment | 11.70 |
| | | | | | Direct Deposit Liabilities | 226.00 |
| TOTAL | | | | | | 0.00 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Paycheck** | | 05/28/2013 | **White, Jennille L** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -450.45 |
| | | | | | - Salaries and Wages | -249.60 |
| | | | | | Medical Expense | -195.18 |
| | | | | | Employee medical expense | 195.18 |
| | | | | | Federal Taxes (941/944) | 75.00 |
| | | | | | FICA Expense | -43.40 |
| | | | | | Federal Taxes (941/944) | 43.40 |
| | | | | | Federal Taxes (941/944) | 43.40 |
| | | | | | FICA Expense | -10.15 |
| | | | | | Federal Taxes (941/944) | 10.15 |
| | | | | | Federal Taxes (941/944) | 10.15 |
| | | | | | FUTA | -0.49 |
| | | | | | Federal Unemployment (9... | 0.49 |
| | | | | | HI Income Tax | 36.17 |
| | | | | | Employee Benefits | 3.50 |
| | | | | | SUTA | -32.20 |
| | | | | | HI Unemployment | 32.20 |
| | | | | | Direct Deposit Liabilities | 531.83 |
| **TOTAL** | | | | | | 0.00 |
| **Paycheck** | | 05/28/2013 | **Nixon, Elisa J.** | | **Bank of Hawaii** | |
| | | | | | - Salaries and Wages | -923.08 |
| | | | | | Medical Expense | -195.18 |
| | | | | | Employee medical expense | 195.18 |
| | | | | | Employee Dental | 14.67 |
| | | | | | Federal Taxes (941/944) | 30.00 |
| | | | | | FICA Expense | -57.23 |
| | | | | | Federal Taxes (941/944) | 57.23 |
| | | | | | Federal Taxes (941/944) | 57.23 |
| | | | | | FICA Expense | -13.39 |
| | | | | | Federal Taxes (941/944) | 13.39 |
| | | | | | Federal Taxes (941/944) | 13.39 |
| | | | | | HI Income Tax | 34.99 |
| | | | | | Employee Benefits | 4.62 |
| | | | | | SUTA | -42.46 |
| | | | | | HI Unemployment | 42.46 |
| | | | | | Direct Deposit Liabilities | 768.18 |
| **TOTAL** | | | | | | 0.00 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

Page 14

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Deposit** | | **05/28/2013** | | | **Bank of Hawaii** | |
| Sales Receipt | | 05/22/2013 | Counter Sales | POS Vis... | Undeposited Funds | -47.62 |
| Sales Receipt | | 05/22/2013 | Counter Sales | POS Vis... | Undeposited Funds | -27.08 |
| Credit Memo | 6756... | 05/22/2013 | O'Toole, Kieran | POS Ma... | Undeposited Funds | 202.08 |
| Sales Receipt | | 05/22/2013 | Counter Sales | POS Ma... | Undeposited Funds | -47.62 |
| TOTAL | | | | | | 79.76 |
| | | | | | | |
| **Bill Pmt -Check** | **ACH** | **04/30/2013** | **Star Insurance Company** | | **Bank of Hawaii** | |
| Bill | 2013 ... | 04/01/2013 | | | Worker Comp | -1,209.60 |
| TOTAL | | | | | | -1,209.60 |
| | | | | | | |
| **Liability Check** | **ACH** | **04/30/2013** | **Fidelity Investments** | | **Bank of Hawaii** | |
| | | | | | Simple IRA Payable | -343.98 |
| | | | | | Simple IRA Payable | -255.09 |
| TOTAL | | | | | | -599.07 |
| | | | | | | |
| **Check** | **ACH** | **05/06/2013** | **My Merchant Office** | | **Bank of Hawaii** | |
| | | | | | Credit Card Processing C... | -0.11 |
| | | | | | Credit Card Processing C... | -0.03 |
| TOTAL | | | | | | -0.14 |
| | | | | | | |
| **Check** | **ACH** | **05/06/2013** | **My Merchant Office** | | **Bank of Hawaii** | |
| | | | | | Credit Card Processing C... | -1.00 |
| | | | | | Credit Card Processing C... | -1.23 |
| | | | | | Credit Card Processing C... | -17.00 |
| | | | | | Credit Card Processing C... | -0.80 |
| | | | | | Credit Card Processing C... | -0.20 |
| | | | | | Credit Card Processing C... | -0.25 |
| | | | | | Credit Card Processing C... | -27.95 |
| TOTAL | | | | | | -48.43 |
| | | | | | | |
| **Bill Pmt -Check** | **ACH** | **05/08/2013** | **Flatiron Capital** | | **Bank of Hawaii** | |
| Bill | 2013... | 04/17/2013 | | | Directors and Officers | -262.71 |
| | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | -272.71 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

Page 15

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **ACH** | **05/08/2013** | **Imperial PFS** | | Bank of Hawaii | |
| Bill | 2013... | 04/08/2013 | | | General Liability | -1,777.22 |
| TOTAL | | | | | | -1,777.22 |
| | | | | | | |
| **Bill Pmt -Check** | **ACH** | **05/08/2013** | **Central Pacific Bank** | | Bank of Hawaii | |
| Bill | | 05/01/2013 | | | Interest Expense | -139.83 |
| | | | | | Central Pacific Bank - Van... | -355.20 |
| TOTAL | | | | | | -495.03 |
| | | | | | | |
| **Check** | **ACH** | **05/08/2013** | **My Merchant Office** | | Bank of Hawaii | |
| | | | | | Credit Card Processing C... | -7.00 |
| TOTAL | | | | | | -7.00 |
| | | | | | | |
| **Bill Pmt -Check** | **ACH** | **05/29/2013** | **Kubota Credit Corporation, U.S.A.** | | Bank of Hawaii | |
| Bill | 26 of ... | 05/15/2013 | | | Kubota Credit Corp - Tractor | -601.77 |
| TOTAL | | | | | | -601.77 |
| | | | | | | |
| **Bill Pmt -Check** | **ACH** | **05/30/2013** | **Imperial PFS** | | Bank of Hawaii | |
| Bill | 2013... | 05/15/2013 | | | General Liability | -2,066.67 |
| | | | | | Late Fees | -103.33 |
| | | | | | Bank Service Charges | -5.00 |
| TOTAL | | | | | | -2,175.00 |
| | | | | | | |
| **Liability Check** | **ACH** | **05/31/2013** | **Fidelity Investments** | | Bank of Hawaii | |
| | | | | | Simple IRA Payable | -150.00 |
| | | | | | Simple IRA Payable | -84.43 |
| TOTAL | | | | | | -234.43 |
| | | | | | | |
| **Bill Pmt -Check** | **Ach ...** | **05/07/2013** | **Kaiser Permanate** | | Bank of Hawaii | |
| Bill | Invoic... | 04/14/2013 | | | Medical Expense | -1,691.56 |
| TOTAL | | | | | | -1,691.56 |

2:48 AM
06/19/13

## World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | ACH ... | **05/09/2013** | **Central Pacific Bank** | | **Bank of Hawaii** | |
| Bill | Acct ... | 05/09/2013 | | | Interest Expense | -139.83 |
| | | | | | Central Pacific Bank - Van... | -355.20 |
| TOTAL | | | | | | -495.03 |
| | | | | | | |
| **Check** | ACH ... | **05/28/2013** | **State of Hawaii** | | **Bank of Hawaii** | |
| | | | | | General Excise | -1,557.63 |
| TOTAL | | | | | | -1,557.63 |
| | | | | | | |
| **Sales Tax Paym...** | EFT | **05/20/2013** | **Hawaii State Tax Collector** | | **Bank of Hawaii** | |
| | | | Hawaii State Tax Collector | 0.50% W... | Sales Tax Payable | -46.50 |
| | | | Hawaii State Tax Collector | 4.166%T... | Sales Tax Payable | -54.71 |
| | | | Hawaii State Tax Collector | 4.166% ... | Sales Tax Payable | -1,528.01 |
| | | | Hawaii State Tax Collector | | Sales Tax Payable | 72.59 |
| TOTAL | | | | | | -1,556.63 |
| | | | | | | |
| **Bill Pmt -Check** | 31954 | **05/09/2013** | **Big Island Container Sales a& R...** | | **Bank of Hawaii** | |
| TOTAL | | | | | | 0.00 |
| | | | | | | |
| **Bill Pmt -Check** | 31955 | **05/09/2013** | **Bank of America Credit Card** | | **Bank of Hawaii** | |
| Bill | Walm... | 02/21/2013 | | | Postage | -2.90 |
| | | | | Powerad... | Beverages - Drinks | -5.27 |
| | | | | Powerad... | Beverages - Drinks | -2.64 |
| | | | | Powerad... | Beverages - Drinks | -2.64 |
| | | | | Root Bee... | Beverages - Drinks | -9.98 |
| | | | | Siera Mi... | Beverages - Drinks | -19.97 |
| | | | | Pepsi #3... | Beverages - Drinks | -9.98 |
| | | | | Diet Pep... | Beverages - Drinks | -11.88 |
| | | | | Aloha Pa... | Beverages - Drinks | -3.00 |
| | | | | Aloha iik... | Beverages - Drinks | -3.00 |
| | | | | Aloha Pa... | Beverages - Drinks | -3.07 |
| | | | | Coca Col... | Beverages - Drinks | -9.96 |
| Bill | Home... | 03/11/2013 | | | Garden Equipment & Tools | -25.95 |
| | | | | | Garden Equipment & Tools | -8.45 |
| | | | | | Garden Equipment & Tools | -8.45 |
| | | | | | Garden Maintenance | -63.82 |
| | | | | | Garden Maintenance | -31.95 |
| | | | | | Garden Equipment & Tools | -43.03 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Bill | Walgr... | 03/12/2013 | | | Segway Operating Expense | -39.31 |
| Bill | Wala... | 03/12/2013 | | | Fuel | -65.48 |
| Bill | Home... | 03/14/2013 | | | Zip Line General | -6.32 |
| | | | | | Segway General | -6.92 |
| | | | | | Garden Operating Expense | -13.33 |
| Bill | Office... | 03/14/2013 | | | Zip Line General | -82.90 |
| Bill | Hawa... | 03/15/2013 | | | Training Contract Labor | -1,258.93 |
| Bill | Minit... | 03/16/2013 | | | Fuel General Expense | -84.92 |
| Bill | CTC ... | 03/16/2013 | | | Segway - Advertising | -8.33 |
| | | | | | Zip Line - Advertising | -8.34 |
| | | | | | Gardens - Advertising | -8.33 |
| Bill | Tesor... | 03/17/2013 | | | Fuel General Expense | -35.32 |
| Bill | Walm... | 03/20/2013 | | | Postage | -4.16 |
| | | | | Smartwa... | Beverages - Drinks | -9.70 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| | | | | Powerad... | Beverages - Drinks | -6.16 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| | | | | powerad... | Beverages - Drinks | -5.28 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| | | | | Coca Col... | Beverages - Drinks | -17.68 |
| | | | | Aloha Ic... | Beverages - Drinks | -6.14 |
| | | | | Aloha Pa... | Beverages - Drinks | -6.14 |
| | | | | Aloha Pa... | Beverages - Drinks | -6.14 |
| | | | | Aloha Iik... | Beverages - Drinks | -6.14 |
| | | | | Pepsi #3... | Beverages - Drinks | -10.04 |
| | | | | Hawaiian... | Beverages - Drinks | -6.94 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| | | | | Powerad... | Beverages - Drinks | -0.87 |
| Bill | Office... | 03/22/2013 | | | Zip Line General | -83.50 |
| | | | | | Segway General | -83.50 |
| Bill | Walm... | 03/25/2013 | | | Segway Repair and Maint... | -7.16 |
| Bill | Minit... | 03/26/2013 | | | Fuel General Expense | -24.30 |
| Bill | Kame... | 03/28/2013 | | | Fuel General Expense | -59.89 |
| Bill | Carte... | 03/28/2013 | | | Gardens - Advertising | -17.34 |
| | | | | | Segway - Advertising | -17.34 |
| | | | | | Zip Line - Advertising | -17.35 |
| Bill | Carte... | 03/28/2013 | | | Gardens - Advertising | -38.32 |
| | | | | | Segway - Advertising | -38.32 |
| Bill | Vista ... | 03/28/2013 | | | Gardens - Advertising | -38.33 |
| | | | | | Segway - Marketing | -159.65 |
| | | | | | Gardens - Marketing | -159.65 |
| Bill | Island... | 03/29/2013 | | | Zip Line - Marketing | -159.64 |
| | | | | | Gardens - Advertising | -34.72 |
| | | | | | Segway - Advertising | -34.72 |
| Bill | Minit ... | 04/1/2013 | | | Zip Line - Advertising | -34.73 |
| Bill | Bank ... | 04/01/2013 | | | Fuel General Expense | -54.24 |
| | | | | | Credit Card Processing C... | -25.00 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| Bill | Low ... | 04/06/2013 | | | Employee meetings | -61.57 |
| Bill | Minit... | 04/09/2013 | | | Fuel General Expense | -44.24 |
| Bill | Walm... | 04/10/2013 | | | Postage | -2.59 |
| | | | | Smartwa... | Beverages - Drinks | -10.72 |
| | | | | Aloha Pa... | Beverages - Drinks | -9.21 |
| | | | | Aloha Ilk... | Beverages - Drinks | -6.14 |
| | | | | Aloha Pa... | Beverages - Drinks | -9.21 |
| | | | | Aloha Pi... | Beverages - Drinks | -6.14 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| | | | | Hawaiian... | Beverages - Drinks | -13.86 |
| | | | | Aloha Gr... | Beverages - Drinks | -6.14 |
| Bill | Staples | 04/10/2013 | | | Office supplies general | -49.99 |
| Bill | NETT... | 04/10/2013 | | | Gardens - Advertising | -100.00 |
| | | | | | Segway - Advertising | -100.00 |
| | | | | | Zip Line - Advertising | -100.00 |
| Bill | Acce... | 04/10/2013 | | | Conferencing | -239.56 |
| Bill | Veriz... | 04/10/2013 | | | Internet | -47.84 |
| | | | | | Cellular | -129.42 |
| Bill | Nine ... | 04/11/2013 | | | Postage | -6.06 |
| Bill | Walm... | 04/18/2013 | | | Postage | -3.73 |
| | | | | Root Bee... | Beverages - Drinks | -8.84 |
| | | | | Pepsi #3... | Beverages - Drinks | -8.84 |
| | | | | Orange ... | Beverages - Drinks | -8.84 |
| | | | | Coca Col... | Beverages - Drinks | -17.68 |
| | | | | Hawaiian... | Beverages - Drinks | -13.86 |
| | | | | Aloha Gr... | Beverages - Drinks | -6.14 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| | | | | Powerad... | Beverages - Drinks | -2.64 |
| | | | | powerad... | Beverages - Drinks | -5.28 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| | | | | Powerad... | Beverages - Drinks | -3.52 |
| | | | | Powerad... | Beverages - Drinks | -2.64 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| | | | | Powerad... | Beverages - Drinks | -5.28 |
| TOTAL | | | | | | -4,150.80 |
| Bill Pmt -Check | 31956 | 05/09/2013 | Day-Lum Rental & Management ... | | Bank of Hawaii | |
| TOTAL | | | | | | 0.00 |
| Bill Pmt -Check | 31957 | 05/13/2013 | Island Paradise | | Bank of Hawaii | |
| TOTAL | | | | | | 0.00 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 31958 | 05/13/2013 | Kanoa Hawaii | | Bank of Hawaii | 0.00 |
| TOTAL | | | | | | 0.00 |
| Bill Pmt -Check | 31959 | 05/13/2013 | PK Saftey Supply | | Bank of Hawaii | 0.00 |
| TOTAL | | | | | | 0.00 |
| Bill Pmt -Check | 31960 | 05/13/2013 | Sales and Marketing Services | | Bank of Hawaii | |
| Bill | 2013... | 04/08/2013 | | | Gardens - Marketing | -135.20 |
| | | | | | Segway - Marketing | -218.40 |
| | | | | | Zip Line - Marketing | -686.40 |
| Bill | 2013... | 04/15/2013 | | | Gardens - Marketing | -135.20 |
| | | | | | Segway - Marketing | -218.40 |
| | | | | | Zip Line - Marketing | -686.40 |
| TOTAL | | | | | | -2,080.00 |
| Bill Pmt -Check | 31961 | 05/13/2013 | Marketing Solutions Northwest | | Bank of Hawaii | 0.00 |
| TOTAL | | | | | | 0.00 |
| Bill Pmt -Check | 31962 | 05/14/2013 | East Hawaii Business Services | | Bank of Hawaii | |
| Bill | 2013... | 04/30/2013 | | | Accounting Expense | -300.00 |
| TOTAL | | | | | | -300.00 |
| Bill Pmt -Check | 31963 | 05/28/2013 | Experience Based Learning, Inc. | | Bank of Hawaii | |
| Bill | 04/20... | 05/15/2013 | | | Zip Line Lease | -3,341.69 |
| TOTAL | | | | | | -3,341.69 |
| Bill Pmt -Check | 31964 | 05/28/2013 | Richard Alderson | | Bank of Hawaii | |
| Bill | 04/20... | 05/15/2013 | | | Zip Line Lease | -2,227.80 |
| Bill | 04-20... | 05/15/2013 | | | Kamaee Waterfalls Lease | -1,092.73 |
| TOTAL | | | | | | -3,320.53 |

2:48 AM
06/19/13

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **31965** | **05/29/2013** | Big Island Container Sales a& R... | | Bank of Hawaii | |
| Bill | Invoic... | 04/01/2013 | | | Temporary Storage Rent | -192.70 |
| Bill | Invoic... | 05/03/2013 | | | Temporary Storage Rent | -192.70 |
| TOTAL | | | | | | -385.40 |
| **Bill Pmt -Check** | **31966** | **05/29/2013** | Day-Lum Rental & Management ... | | Bank of Hawaii | |
| Bill | | 05/01/2013 | | | Office Rent | -312.50 |
| Bill | | 06/01/2013 | | | Office Rent | -312.50 |
| TOTAL | | | | | | -625.00 |
| **Bill Pmt -Check** | **31967** | **05/29/2013** | Island Paradise | | Bank of Hawaii | |
| Bill | Invoic... | 05/01/2013 | | | Zip Line Commissions | -61.24 |
| Bill | Ck R.... | 05/29/2013 | | | Bank Service Charges | -7.00 |
| TOTAL | | | | | | -68.24 |
| **Bill Pmt -Check** | **31968** | **05/29/2013** | Kanoa Hawaii | | Bank of Hawaii | |
| Bill | 031154 | 04/16/2013 | | | Postage | -0.24 |
| | | | | Hawaiian... | Flowers&Plants-Cuttings | -6.00 |
| | | | | Blue Gin... | Flowers&Plants-Cuttings | -7.50 |
| | | | | Kahili Gi... | Flowers&Plants-Plants | -4.50 |
| | | | | Red Gin... | Flowers&Plants-Cuttings | -3.00 |
| | | | | Hawaii A... | Flowers&Plants-Plants | -4.00 |
| | | | | Cattleya ... | Flowers&Plants-Plants | -4.50 |
| | | | | Dendrobi... | Flowers&Plants-Plants | -4.50 |
| | | | | Kahili Gi... | Flowers&Plants-Plants | -4.00 |
| | | | | Hawaiian... | Flowers&Plants-Plants | -4.00 |
| | | | | Vanda O... | Flowers&Plants-Plants | -4.50 |
| TOTAL | | | | | | -46.74 |
| **Bill Pmt -Check** | **31969** | **05/29/2013** | PK Saftey Supply | | Bank of Hawaii | |
| Bill | 186555 | 04/16/2013 | | Mosquitt... | Postage | -22.00 |
| | | | | | Seasonal Items | -165.45 |
| TOTAL | | | | | | -187.45 |

2:48 AM
06/19/13

Page 21

# World Botanical Gardens Inc
## Check Detail
### April 30 through May 31, 2013

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **31970** | **05/29/2013** | Clean Air Special Fund - Non | | **Bank of Hawaii** | |
| Bill | Burn ... | 05/28/2013 | | | Garden Maintenance | -50.00 |
| TOTAL | | | | | | -50.00 |
| **Bill Pmt -Check** | **31971** | **05/29/2013** | Marketing Solutions Northwest | | **Bank of Hawaii** | |
| Bill | Inv. B... | 03/20/2013 | | | Zip Line - Advertising | -1,696.28 |
| | | | | | Segway - Advertising | -539.73 |
| | | | | | Gardens - Advertising | -334.12 |
| TOTAL | | | | | | -2,570.13 |
| **Check** | **ACH1...** | **05/09/2013** | Intuit Payment Solutions | | **Bank of Hawaii** | |
| | | | | | Dues and Subscriptions | -14.95 |
| TOTAL | | | | | | -14.95 |
| **Bill Pmt -Check** | **349792** | **05/29/2013** | A.F.C.O. | | **Bank of Hawaii** | |
| Bill | Chec... | 05/29/2013 | | | Bank Service Charges | -15.00 |
| Bill | 2013... | 05/15/2013 | | | Vehicle | -383.53 |
| TOTAL | | | | | | -398.53 |
| **Liability Check** | **ACH9...** | **05/29/2013** | Kaiser Permanate | | **Bank of Hawaii** | |
| | | | | | Medical Expense | 227.71 |
| | | | | | Employee medical expense | -2,342.16 |
| TOTAL | | | | | | -2,114.45 |

**Bank of Hawaii**                    Statement of Account

| | |
|---|---|
| Last statement: April 30, 2013 | Account: 0003-025713 |
| This statement: May 31, 2013 | Page 1 of 5 |
| Total days in statement period: 31 | Number of Enclosures:        (0) |

Direct inquiries to:
888 643-3888

WORLD BOTANICAL GARDENS INC
DEBTOR IN POSSESSION            KAIKO'O BRANCH
BANKRUPTCY CASE #13-50833       120 PAUAHI ST
PO BOX 174                      HILO HI 96720
HAKALAU HI 96710-0174

---

*THANK YOU FOR BANKING AT BANK OF HAWAII, HAWAII'S MOST CONVENIENT BANK WITH THE MOST BRANCHES, MOST ATMS, EXTENDED BANKING HOURS, AND CALL CENTER REPRESENTATIVES AVAILABLE 24/7. YOU CAN ALSO BANK ANYTIME FROM ALMOST ANYWHERE BY PHONE AND ONLINE. MEMBER FDIC.*

---

### Business Checking

| | | | |
|---|---|---|---|
| Account number | 0003-025713 | Beginning balance | $18,356.52 |
| Low balance | $16,598.54 | Total additions | 51,303.41 |
| Average balance | $32,112.97 | Total subtractions | 36,390.19 |
| | | Ending balance | $33,269.74 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 9999 | 05-23 | 4,150.80 | * Skip in check sequence | | |
| 31960 * | 05-23 | 2,080.00 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-01 | ACH Debit | 1,209.60 |
| | INSURANCE PMT. MEADOWBRK WEB 130430 | |
| | 317020 | |
| 05-02 | ACH Debit | 31.75 |
| | AUTHNET GATEWAY BILLING 29420910 | |
| 05-02 | ACH Debit | 1,150.68 |
| | BANKCARD MTOT DISC 130430 524771200008360 | |
| 05-06 | ACH Debit | 0.14 |
| | MERCHANT BANKCD INTERCHNG 130503 267310315887 | |
| 05-06 | ACH Debit | 48.43 |
| | MERCHANT BANKCD FEE 130503 267310315887 | |
| 05-07 | ACH Debit | 1,691.56 |
| | KAISER Hawaii EBPP 130506 000000394319771 | |
| 05-08 | ACH Debit | 7.00 |
| | MERCHANT BANKCD FEE 130507 267310315887 | |

**Bank of Hawaii**

WORLD BOTANICAL GARDENS INC
May 31, 2013

Page 2 of 5
0003-025713

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 05-08 | ACH Debit<br>CPB IL ATR/PMT AUTO TRANS 008100990382<br>008100990382 | 495.03 |
| 05-08 | ACH Debit<br>IPFS832-308-7941 IPFSPMTTXH 99752 | 1,777.22 |
| 05-09 | ACH Debit<br>INTUIT PAYMENT S INTUITPMTS 130508 | 14.95 |
| 05-09 | ACH Debit<br>FLATIRON CAPITAL InsPremium 130509 5176095 | 272.71 |
| 05-09 | ACH Debit<br>INTUIT PAYROLL S QUICKBOOKS 130509 990326056 | 6,900.30 |
| 05-23 | ACH Debit<br>HAWAII ELECTRIC ELEC PAYMT 202013936044 | 231.36 |
| 05-24 | ACH Debit<br>INTUIT PAYROLL S QUICKBOOKS 130524 990326056 | 7,957.49 |
| 05-28 | ACH Debit<br>BANKCARD BTOT DEP 130524 524771200008360 | 79.76 |
| 05-28 | ACH Debit<br>KUBOTA TRACTOR CIPNONREC 130524 00029729605 | 601.77 |
| 05-28 | ACH Debit<br>E Hawai DOTAX_CK PRN052502869924 | 1,557.63 |
| 05-30 | ACH Debit<br>AFCO PMT & WUSP 15FEE TEL 130530<br>03-05823102-06 | 398.53 |
| 05-31 | ACH Debit<br>FID BKG SVC LLC MONEYLINE 130531 193899542 HHPTY | 234.43 |
| 05-31 | ACH Debit<br>Insurance Pmt. Meadowbrk WEB 130530<br>327699 | 1,209.60 |
| 05-31 | ACH Debit<br>KAISER Hawaii EBPP 130530 000000400481753 | 2,114.45 |
| 05-31 | ACH Debit<br>IPFS832-308-7941 IPFSPMTTXH 99752 | 2,175.00 |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 05-01 | ACH Credit<br>BANKCARD BTOT DEP 130430 524771200008360 | 336.05 |
| 05-02 | ACH Credit<br>BANKCARD BTOT DEP 130501 524771200008360 | 90.62 |
| 05-02 | Customer Deposit | 92.64 |
| 05-02 | Customer Deposit | 114.74 |
| 05-03 | ACH Credit<br>MERCHANT BANKCD DEPOSIT 130502 267310315887 | 297.09 |
| 05-03 | ACH Credit<br>DEST SRVC MERCH CORP PMT CTX<br>DISB0000127164 | 459.37 |
| 05-03 | ACH Credit<br>BANKCARD BTOT DEP 130502 524771200008360 | 466.72 |
| 05-06 | Customer Deposit | 79.52 |

**Bank of Hawaii**

WORLD BOTANICAL GARDENS INC                               Page 3 of 5
May 31, 2013                                              0003-025713

| Date | Description | Additions |
|------|-------------|-----------|
| 05-06 | Customer Deposit | 89.83 |
| 05-06 | Customer Deposit | 127.98 |
| 05-06 | Customer Deposit | 140.27 |
| 05-06 | Customer Deposit | 214.00 |
| 05-06 | ACH Credit | 600.31 |
|       | MERCHANT BANKCD DEPOSIT 130504 267310315887 | |
| 05-06 | ACH Credit | 1,298.02 |
|       | BANKCARD BTOT DEP 130505 524771200008360 | |
| 05-06 | ACH Credit | 1,303.70 |
|       | BANKCARD BTOT DEP 130503 524771200008360 | |
| 05-06 | Customer Deposit | 9,098.06 |
| 05-07 | ACH Credit | 203.74 |
|       | BANKCARD BTOT DEP 130506 524771200008360 | |
| 05-07 | ACH Credit | 937.51 |
|       | BANKCARD BTOT DEP 130506 524771200008360 | |
| 05-08 | ACH Credit | 865.61 |
|       | BANKCARD BTOT DEP 130507 524771200008360 | |
| 05-09 | Customer Deposit | 101.08 |
| 05-09 | ACH Credit | 300.16 |
|       | MERCHANT BANKCD DEPOSIT 130508 267310315887 | |
| 05-09 | Customer Deposit | 372.28 |
| 05-09 | ACH Credit | 1,718.41 |
|       | BANKCARD BTOT DEP 130508 524771200008360 | |
| 05-10 | ACH Credit | 145.47 |
|       | BANKCARD BTOT DEP 130509 524771200008360 | |
| 05-13 | ACH Credit | 594.19 |
|       | MERCHANT BANKCD DEPOSIT 130510 267310315887 | |
| 05-13 | Customer Deposit | 711.66 |
| 05-13 | ACH Credit | 1,409.08 |
|       | BANKCARD BTOT DEP 130510 524771200008360 | |
| 05-13 | ACH Credit | 1,502.74 |
|       | BANKCARD BTOT DEP 130512 524771200008360 | |
| 05-14 | Customer Deposit | 69.84 |
| 05-14 | Customer Deposit | 106.40 |
| 05-14 | Customer Deposit | 210.88 |
| 05-14 | ACH Credit | 264.58 |
|       | BANKCARD BTOT DEP 130513 524771200008360 | |
| 05-14 | Customer Deposit | 321.56 |
| 05-14 | Customer Deposit | 594.36 |
| 05-14 | ACH Credit | 1,165.59 |
|       | BANKCARD BTOT DEP 130513 524771200008360 | |
| 05-14 | ACH Credit | 6,653.34 |
|       | GROUPON INC PAYMENTS 130514 2187423 | |
| 05-15 | ACH Credit | 284.27 |
|       | BANKCARD BTOT DEP 130514 524771200008360 | |
| 05-17 | ACH Credit | 607.12 |
|       | BANKCARD BTOT DEP 130516 524771200008360 | |
| 05-17 | ACH Credit | 1,828.48 |
|       | BANKCARD BTOT DEP 130515 524771200008360 | |
| 05-20 | ACH Credit | 196.04 |
|       | MERCHANT BANKCD DEPOSIT 130519 267310315887 | |

**Bank of Hawaii**

WORLD BOTANICAL GARDENS INC
May 31, 2013

Page 4 of 5
0003-025713

| Date | Description | Additions |
|------|-------------|-----------|
| 05-20 | ACH Credit | 691.66 |
| | BANKCARD BTOT DEP 130517 524771200008360 | |
| 05-20 | ACH Credit | 887.21 |
| | GROUPON INC PAYMENTS 130518 2224404 | |
| 05-21 | ACH Credit | 985.04 |
| | BANKCARD BTOT DEP 130520 524771200008360 | |
| 05-21 | ACH Credit | 1,726.57 |
| | BANKCARD BTOT DEP 130520 524771200008360 | |
| 05-22 | ACH Credit | 1,196.75 |
| | BANKCARD BTOT DEP 130521 524771200008360 | |
| 05-23 | Customer Deposit | 74.58 |
| 05-23 | Customer Deposit | 95.42 |
| 05-23 | Customer Deposit | 108.50 |
| 05-23 | Customer Deposit | 125.32 |
| 05-23 | Customer Deposit | 125.61 |
| 05-23 | Customer Deposit | 135.22 |
| 05-23 | Customer Deposit | 165.46 |
| 05-23 | Customer Deposit | 183.17 |
| 05-23 | Customer Deposit | 209.27 |
| 05-23 | Customer Deposit | 263.14 |
| 05-23 | ACH Credit | 795.80 |
| | BANKCARD BTOT DEP 130522 524771200008360 | |
| 05-24 | ACH Credit | 890.14 |
| | BANKCARD BTOT DEP 130523 524771200008360 | |
| 05-28 | ACH Credit | 21.16 |
| | BANKCARD BTOT DEP 130526 524771200008360 | |
| 05-28 | Customer Deposit | 59.79 |
| 05-28 | Customer Deposit | 126.60 |
| 05-28 | Customer Deposit | 224.49 |
| 05-28 | Customer Deposit | 245.24 |
| 05-28 | Customer Deposit | 367.50 |
| 05-28 | ACH Credit | 693.74 |
| | BANKCARD BTOT DEP 130527 524771200008360 | |
| 05-28 | ACH Credit | 946.25 |
| | BANKCARD BTOT DEP 130527 524771200008360 | |
| 05-29 | ACH Credit | 747.55 |
| | BANKCARD BTOT DEP 130528 524771200008360 | |
| 05-30 | ACH Credit | 1,479.96 |
| | BANKCARD BTOT DEP 130529 524771200008360 | |
| 05-31 | ACH Credit | 45.87 |
| | BANKCARD BTOT DEP 130530 524771200008360 | |
| 05-31 | ACH Credit | 765.62 |
| | BANKCARD BTOT DEP 130530 524771200008360 | |
| 05-31 | ACH Credit | 947.47 |
| | BANKCARD BTOT DEP 130530 524771200008360 | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 18,356.52 | 05-02 | 16,598.54 | 05-06 | 30,724.84 |
| 05-01 | 17,482.97 | 05-03 | 17,821.72 | 05-07 | 30,174.53 |

**Bank of Hawaii**

WORLD BOTANICAL GARDENS INC
May 31, 2013

Page 5 of 5
0003-025713

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-08 | 28,760.89 | 05-17 | 40,534.42 | 05-28 | 35,415.28 |
| 05-09 | 24,064.86 | 05-20 | 42,309.33 | 05-29 | 36,162.83 |
| 05-10 | 24,210.33 | 05-21 | 45,020.94 | 05-30 | 37,244.26 |
| 05-13 | 28,428.00 | 05-22 | 46,217.69 | 05-31 | 33,269.74 |
| 05-14 | 37,814.55 | 05-23 | 42,037.02 | | |
| 05-15 | 38,098.82 | 05-24 | 34,969.67 | | |

**Bank of Hawaii**

Statement of Account

Last statement: April 30, 2013
This statement: May 31, 2013
Total days in statement period: 31

Account: 0006-440398
Page 1 of 1
Number of Enclosures:        (0)

Direct inquiries to:
888 643-3888

WORLD BOTANICAL GARDENS INC
CONSTRUCTION ACCOUNT
DEBTOR IN POSSESSION BK CASE#13-50833
PO BOX 174
HAKALAU HI 96710-0174

KAIKO'O BRANCH
120 PAUAHI ST
HILO HI 96720

---

*THANK YOU FOR BANKING AT BANK OF HAWAII, HAWAII'S MOST CONVENIENT BANK WITH THE MOST BRANCHES, MOST ATMS, EXTENDED BANKING HOURS, AND CALL CENTER REPRESENTATIVES AVAILABLE 24/7. YOU CAN ALSO BANK ANYTIME FROM ALMOST ANYWHERE BY PHONE AND ONLINE. MEMBER FDIC.*

---

### Business Checking

| | | | |
|---|---|---|---|
| Account number | 0006-440398 | Beginning balance | $5,005.00 |
| Low balance | $5,005.00 | Total additions | .00 |
| Average balance | $5,005.00 | Total subtractions | .00 |
| | | Ending balance | $5,005.00 |

**\*\* No activity this statement period \*\***

# World Botanical Gardens Inc
## A/R Aging Summary
### As of May 31, 2013

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Barefoot, Tom (Cashback Tours) | 0.00 | 428.75 | 0.00 | 0.00 | 0.00 | 428.75 |
| Expedia | 0.00 | 762.50 | 381.25 | 0.00 | 0.00 | 1,143.75 |
| Groupon.com | 497.71 | -1,088.54 | -2,895.02 | 2,966.37 | -4,911.52 | -5,431.00 |
| HawaiiActivies.com (and ALAN1.net) | 0.00 | 114.84 | 0.00 | 0.00 | 0.00 | 114.84 |
| Hilton Grand Vacations | 340.00 | 323.33 | 0.00 | 0.00 | 0.00 | 663.33 |
| Kari, Ron | 0.00 | 110.60 | 0.00 | 0.00 | 0.00 | 110.60 |
| Living Social | 0.00 | 686.01 | -324.12 | 2,541.01 | -4,841.36 | -1,938.46 |
| Nui Pohaku, LLC | 12,397.69 | 10,603.13 | 0.00 | 0.00 | 0.00 | 23,000.82 |
| Pleasant Holidays, LLC | 282.92 | 0.00 | 0.00 | 0.00 | 0.00 | 282.92 |
| Segway of Hawaii | 0.00 | 0.00 | 245.00 | 0.00 | 459.85 | 704.85 |
| Shell Vacation Club | 0.00 | 46.87 | 0.00 | 0.00 | 0.00 | 46.87 |
| TIPPR | 0.00 | 0.00 | 0.00 | 0.00 | 6.59 | 6.59 |
| TOTAL | 13,518.32 | 11,987.49 | -2,592.89 | 5,507.38 | -9,286.44 | 19,133.86 |

3:04 AM

06/19/13

# World Botanical Gardens Inc
## A/P Aging Detail
### As of May 31, 2013

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| **Current** | | | | | | |
| Bill | 05/30/2013 | 2013... | A.F.C.O. | 06/13/2013 | | 383.53 |
| Bill | 04/29/2013 | Wal-... | Bank of America Credit Card | 06/08/2013 | | 36.92 |
| Bill | 04/29/2013 | Gard... | Bank of America Credit Card | 06/08/2013 | | 12.37 |
| Bill | 03/31/2013 | Hawa... | Bank of America Credit Card | 07/08/2013 | | 524.23 |
| Bill | 04/29/2013 | Office... | Bank of America Credit Card | 06/06/2013 | | 37.25 |
| Bill | 05/03/2013 | Hakal... | Bank of America Credit Card | 06/06/2013 | | 9.40 |
| Bill | 05/08/2013 | Safe... | Bank of America Credit Card | 06/06/2013 | | 21.01 |
| Bill | 05/03/2013 | Argus... | Bank of America Credit Card | 06/06/2013 | | 121.97 |
| Bill | 05/04/2013 | Walm... | Bank of America Credit Card | 06/08/2013 | | 26.83 |
| Bill | 05/04/2013 | Home... | Bank of America Credit Card | 06/06/2013 | | 64.76 |
| Bill | 05/03/2013 | Home... | Bank of America Credit Card | 06/06/2013 | | 95.01 |
| Bill | 05/03/2013 | HPM | Bank of America Credit Card | 06/06/2013 | | 40.83 |
| Bill | 04/12/2013 | Keaa... | Bank of America Credit Card | 06/06/2013 | | 46.17 |
| Bill | 04/15/2013 | Kame... | Bank of America Credit Card | 06/06/2013 | | 40.20 |
| Bill | 04/17/2013 | Kame... | Bank of America Credit Card | 06/06/2013 | | 23.08 |
| Bill | 04/26/2013 | Minit ... | Bank of America Credit Card | 06/06/2013 | | 54.82 |
| Bill | 04/30/2013 | Kame... | Bank of America Credit Card | 06/06/2013 | | 54.82 |
| Bill | 04/16/2013 | CTC ... | Bank of America Credit Card | 06/06/2013 | | 25.00 |
| Bill | 04/11/2013 | Hawa... | Bank of America Credit Card | 06/06/2013 | | 457.15 |
| Bill | 04/23/2013 | Intuit ... | Bank of America Credit Card | 06/06/2013 | | 648.56 |
| Bill | 04/23/2013 | Riche... | Bank of America Credit Card | 06/06/2013 | | 5,000.00 |
| Bill | 04/25/2013 | Fed-Ex | Bank of America Credit Card | 06/06/2013 | | 816.56 |
| Bill | 04/29/2013 | Gand... | Bank of America Credit Card | 06/06/2013 | | 120.50 |
| Bill | 05/08/2013 | Carte... | Bank of America Credit Card | 06/06/2013 | | 269.36 |
| Bill | 05/08/2013 | Carte... | Bank of America Credit Card | 06/06/2013 | | 146.35 |
| Bill | 05/09/2013 | Veriz... | Bank of America Credit Card | 06/06/2013 | | 221.47 |
| Bill | 05/10/2013 | Finan... | Bank of America Credit Card | 06/06/2013 | | 166.37 |
| Bill | 05/22/2013 | Hawa... | Bank of America Credit Card | 06/08/2013 | | 973.90 |
| Bill | 05/21/2013 | Visito... | Bank of America Credit Card | 06/08/2013 | | 484.38 |
| Bill | 05/30/2013 | Kauai... | Bank of America Credit Card | 06/08/2013 | | 1,031.25 |
| Bill | 05/30/2013 | Big Is... | Bank of America Credit Card | 06/08/2013 | | 281.25 |
| Bill | 05/31/2013 | 201305 | East Hawaii Business Services | 06/10/2013 | | 311.84 |
| Bill | 05/31/2013 | 201305 | Experience Based Learning, Inc. | 06/10/2013 | | 3,762.62 |
| Bill | 05/15/2013 | 2013... | Flatiron Capital | 06/10/2013 | | 262.71 |
| Bill | 05/15/2013 | Inv. #... | Hawaii Dental Services | 06/04/2013 | | 127.12 |
| Bill | 05/31/2013 | Inv. #... | Hawaii Petroleum, Inc. | 06/30/2013 | | 317.23 |
| Bill | 05/31/2013 | 2013... | Imperial PFS | 05/31/2013 | | 5.00 |
| Bill | 05/29/2013 | | Mark Robinson - Loan payments | 06/10/2013 | | 1,921.15 |
| Bill | 05/20/2013 | Inv. #... | Marketing Solutions Northwest | 06/10/2013 | | 5,584.49 |
| Bill | 05/31/2013 | 201305 | Richard Alderson | 06/10/2013 | | 1,092.73 |
| Bill | 05/31/2013 | 201305 | Richard Alderson | 06/10/2013 | | 2,508.41 |
| Bill | 05/29/2013 | Invoic... | Sales and Marketing Services | 06/05/2013 | | 1,040.00 |
| Bill | 05/31/2013 | 201305 | Segway Hawaiian, LLC | 06/10/2013 | | 933.68 |
| Bill | 05/31/2013 | | Star Insurance Company | 06/30/2013 | | 1,209.60 |
| Total Current | | | | | | 31,311.88 |
| **> 0** | | | | | | |
| Bill | 03/05/2013 | Segw... | Bank of America Credit Card | 04/10/2013 | 51 | 6,025.48 |
| Bill | 02/22/2013 | Hawa... | Bank of America Credit Card | 05/08/2013 | 23 | 337.86 |
| Bill | 04/06/2013 | Intuit ... | Bank of America Credit Card | 05/08/2013 | 23 | 85.87 |
| Bill | 04/12/2013 | Bank ... | Bank of America Credit Card | 05/08/2013 | 23 | 207.01 |
| Bill | 04/29/2013 | Gard... | Bank of America Credit Card | 05/29/2013 | 2 | 12.37 |
| Bill | 05/30/2013 | 101 T... | Bank of America Credit Card | 05/30/2013 | 1 | 389.58 |
| Bill | 12/14/2011 | Hawa... | Barry Mittan | 12/24/2011 | 524 | 115.40 |
| Bill | 12/10/2011 | Alam... | Barry Mittan | 12/20/2011 | 528 | 451.03 |
| Bill | 02/01/2012 | | Bryant Properties, Inc. | 02/11/2012 | 475 | 937.50 |
| Bill | 03/01/2012 | 2012.... | Bryant Properties, Inc. | 03/11/2012 | 446 | 937.50 |
| Bill | 04/01/2012 | 2012.... | Bryant Properties, Inc. | 04/11/2012 | 415 | 937.50 |
| Bill | 05/02/2012 | 2012.... | Bryant Properties, Inc. | 05/12/2012 | 384 | 937.50 |
| Bill | 06/01/2012 | 2012.... | Bryant Properties, Inc. | 06/10/2012 | 355 | 937.50 |
| Bill | 07/01/2012 | 2012.... | Bryant Properties, Inc. | 07/10/2012 | 325 | 937.50 |
| Bill | 08/01/2012 | 2012.... | Bryant Properties, Inc. | 08/11/2012 | 293 | 937.50 |
| Bill | 09/01/2012 | | Bryant Properties, Inc. | 09/11/2012 | 262 | 937.50 |
| Bill | 10/01/2012 | 2012.... | Bryant Properties, Inc. | 10/10/2012 | 233 | 937.50 |
| Bill | 11/01/2012 | | Bryant Properties, Inc. | 11/11/2012 | 201 | 937.50 |
| Bill | 12/01/2012 | 2012.... | Bryant Properties, Inc. | 12/11/2012 | 171 | 937.50 |
| Bill | 01/01/2013 | | Bryant Properties, Inc. | 01/11/2013 | 140 | 937.50 |

3:04 AM

06/19/13

# World Botanical Gardens Inc
## A/P Aging Detail
### As of May 31, 2013

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 02/01/2013 | | Bryant Properties, Inc. | 02/11/2013 | 109 | 937.50 |
| Bill | 03/01/2013 | | Bryant Properties, Inc. | 03/11/2013 | 81 | 937.50 |
| Bill | 04/01/2013 | | Bryant Properties, Inc. | 04/11/2013 | 50 | 937.50 |
| Bill | 05/01/2013 | | Bryant Properties, Inc. | 05/11/2013 | 20 | 937.50 |
| Bill Pmt -Check | 05/29/2013 | 31966 | Day-Lum Rental & Management Inc. | | | -312.50 |
| Bill | 01/01/2013 | | Golden Oak Developers Inc. | 01/10/2013 | 141 | 698.44 |
| Bill | 02/01/2013 | | Golden Oak Developers Inc. | 02/10/2013 | 110 | 698.44 |
| Bill | 03/01/2013 | | Golden Oak Developers Inc. | 03/10/2013 | 82 | 698.44 |
| Bill | 04/01/2013 | | Golden Oak Developers Inc. | 04/10/2013 | 51 | 698.44 |
| Bill | 05/01/2013 | | Golden Oak Developers Inc. | 05/10/2013 | 21 | 698.44 |
| Bill | 05/02/2013 | Inv.# ... | Hawaii Electric Light Co, Inc. | 05/22/2013 | 9 | 231.36 |
| Bill | 04/03/2013 | Invoic... | Hawaii John's Inc | 04/03/2013 | 58 | 416.66 |
| Bill | 05/03/2013 | Inv. #... | Hawaii John's Inc | 05/03/2013 | 28 | 433.32 |
| Bill | 04/30/2013 | Invoic... | Hawaii Petroleum, Inc. | 05/30/2013 | 1 | 279.86 |
| Bill | 05/10/2013 | Acct. ... | Imperial PFS | 05/30/2013 | 1 | 2,170.00 |
| Bill | 04/02/2013 | 2011/... | John F Bradley, Jr | 04/12/2013 | 49 | 1,382.00 |
| Bill | 04/12/2013 | Invoic... | Law Office of Yeh and Moore | 04/22/2013 | 39 | 726.62 |
| Bill | 05/17/2013 | Invoic... | Law Office of Yeh and Moore | 05/27/2013 | 4 | 619.89 |
| Bill | 01/01/2013 | | Leslie Cobos loan payments | 01/10/2013 | 141 | 232.81 |
| Bill | 02/01/2013 | | Leslie Cobos loan payments | 02/10/2013 | 110 | 232.81 |
| Bill | 03/01/2013 | | Leslie Cobos loan payments | 03/10/2013 | 82 | 232.81 |
| Bill | 04/01/2013 | | Leslie Cobos loan payments | 04/10/2013 | 51 | 232.81 |
| Bill | 05/01/2013 | | Leslie Cobos loan payments | 05/10/2013 | 21 | 232.81 |
| Bill | 01/29/2012 | | Mark Robinson - Loan payments | 02/10/2012 | 476 | 1,866.31 |
| Bill | 02/29/2012 | | Mark Robinson - Loan payments | 03/10/2012 | 447 | 1,921.15 |
| Bill | 03/01/2012 | 2012.... | Mark Robinson - Loan payments | 03/11/2012 | 446 | 937.50 |
| Bill | 03/31/2012 | 2012.... | Mark Robinson - Loan payments | 04/10/2012 | 416 | 1,797.21 |
| Bill | 04/01/2012 | 2012.... | Mark Robinson - Loan payments | 04/11/2012 | 415 | 937.50 |
| Bill | 04/30/2012 | | Mark Robinson - Loan payments | 05/10/2012 | 386 | 1,921.15 |
| Bill | 05/02/2012 | 2012.... | Mark Robinson - Loan payments | 05/12/2012 | 384 | 937.50 |
| Bill | 05/29/2012 | | Mark Robinson - Loan payments | 06/10/2012 | 355 | 1,859.18 |
| Bill | 06/01/2012 | 2012.... | Mark Robinson - Loan payments | 06/10/2012 | 355 | 937.50 |
| Bill | 06/29/2012 | 2012.... | Mark Robinson - Loan payments | 07/10/2012 | 325 | 1,923.70 |
| Bill | 07/05/2012 | | Mark Robinson - Loan payments | 07/10/2012 | 325 | 937.50 |
| Bill | 07/29/2012 | 2012.... | Mark Robinson - Loan payments | 08/10/2012 | 294 | 1,859.18 |
| Bill | 08/01/2012 | | Mark Robinson - Loan payments | 08/11/2012 | 293 | 937.50 |
| Bill | 08/29/2012 | 2012.... | Mark Robinson - Loan payments | 09/10/2012 | 263 | 1,921.15 |
| Bill | 09/01/2012 | | Mark Robinson - Loan payments | 09/11/2012 | 262 | 937.50 |
| Bill | 09/29/2012 | 2012.... | Mark Robinson - Loan payments | 10/10/2012 | 233 | 1,916.05 |
| Bill | 10/01/2012 | | Mark Robinson - Loan payments | 10/10/2012 | 233 | 937.50 |
| Bill | 10/29/2012 | 2012.... | Mark Robinson - Loan payments | 11/10/2012 | 202 | 1,854.25 |
| Bill | 11/01/2012 | | Mark Robinson - Loan payments | 11/11/2012 | 201 | 937.50 |
| Bill | 11/29/2012 | 2012.... | Mark Robinson - Loan payments | 12/10/2012 | 172 | 1,913.51 |
| Bill | 12/29/2012 | 2012.... | Mark Robinson - Loan payments | 01/10/2013 | 141 | 1,851.78 |
| Bill | 12/01/2012 | 2012.... | Mark Robinson - Loan payments | 12/11/2012 | 171 | 937.50 |
| Bill | 01/01/2013 | | Mark Robinson - Loan payments | 01/11/2013 | 140 | 937.50 |
| Bill | 01/29/2013 | 2013.... | Mark Robinson - Loan payments | 02/10/2013 | 110 | 1,910.96 |
| Bill | 02/01/2013 | | Mark Robinson - Loan payments | 02/11/2013 | 109 | 937.50 |
| Bill | 03/01/2013 | | Mark Robinson - Loan payments | 03/11/2013 | 81 | 937.50 |
| Bill | 02/28/2013 | | Mark Robinson - Loan payments | 03/10/2013 | 82 | 1,849.32 |
| Bill | 04/01/2013 | | Mark Robinson - Loan payments | 04/11/2013 | 50 | 937.50 |
| Bill | 03/29/2013 | 201303 | Mark Robinson - Loan payments | 04/10/2013 | 51 | 1,787.67 |
| Bill | 04/29/2013 | | Mark Robinson - Loan payments | 05/10/2013 | 21 | 1,921.15 |
| Bill | 05/01/2013 | | Mark Robinson - Loan payments | 05/11/2013 | 20 | 937.50 |
| Bill | 12/22/2012 | 2012... | Mark Robinson - Reimbursement | 01/01/2013 | 150 | 2,323.83 |
| Bill | 04/22/2013 | Inv. #... | Marketing Solutions Northwest | 05/10/2013 | 21 | 5,605.49 |
| Bill | 12/11/2011 | | Preston's Photos, LLC | 12/21/2011 | 527 | 1,000.00 |
| Bill | 01/11/2012 | invent... | Preston's Photos, LLC | 01/21/2012 | 496 | 1,000.00 |
| Bill | 03/23/2013 | 2013... | Richer & Overholt | 04/02/2013 | 59 | 1,524.89 |
| Bill | 04/09/2013 | Invoic... | Sales and Marketing Services | 04/16/2013 | 45 | 1,040.00 |
| Bill | 05/09/2013 | Invoic... | Sales and Marketing Services | 05/16/2013 | 15 | 1,040.00 |
| Bill | 05/16/2013 | Invoic... | Sales and Marketing Services | 05/23/2013 | 8 | 1,040.00 |
| Bill | 05/22/2013 | Invoic... | Sales and Marketing Services | 05/29/2013 | 2 | 1,040.00 |
| Bill | 04/30/2013 | 201304 | Segway Hawaiian, LLC | 05/10/2013 | 21 | 1,066.29 |
| Bill | 02/21/2012 | HI trip... | Steve Bryant | 03/02/2012 | 455 | 688.50 |
| Bill | 02/21/2012 | HI Tri... | Steve Bryant | 03/02/2012 | 455 | 39.23 |
| Bill | 02/21/2012 | HI Tri... | Steve Bryant | 03/02/2012 | 455 | 37.95 |
| Bill | 02/21/2012 | HI Tri... | Steve Bryant | 03/02/2012 | 455 | 975.50 |

**Page 2**

3:04 AM

06/19/13

# World Botanical Gardens Inc
## A/P Aging Detail
### As of May 31, 2013

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 02/21/2012 | HI Tri... | Steve Bryant | 03/02/2012 | 455 | 1,359.00 |
| Bill | 03/23/2013 | 2013... | Steve Bryant | 04/02/2013 | 59 | 3,414.00 |
| Bill | 03/01/2013 | Inv. #... | Story Law Group, Ltd. | 03/11/2013 | 81 | 225.00 |
| Bill | 04/03/2013 | Inv. #... | Story Law Group, Ltd. | 04/13/2013 | 48 | 843.75 |
| Bill | 04/30/2013 | 891c | Story Law Group, Ltd. | 05/10/2013 | 21 | 2,250.00 |
| Total > 0 | | | | | | 103,877.71 |
| **TOTAL** | | | | | | **135,189.59** |